1   **CARMEN A. TRUTANICH**, City Attorney - **SBN 86629x**
    **GARY G. GEUSS**, Chief Assistant City Attorney
2   **CORY BRENTE**, Assistant City Attorney
    **AMY FIELD**, Deputy City Attorney - SBN 143827
3   **CHRISTIAN R. BOJORQUEZ**, Deputy City Attorney **-SBN 192872**
    christian.bojorquez@lacity.org
4   amy.field@lacity.org
    200 North Main Street, 6th Floor, City Hall East
5   Los Angeles, CA  90012
    Phone No.: (213) 978-6900, Fax No.: (213) 978-8785
6
    *Attorneys for Defendants* CITY OF LOS ANGELES, a municipal corporation, also
7   named as the LOS ANGELES POLICE DEPARTMENT, a non-suable entity, ANDREW
    MONSUE and HOWARD LANDGREN
8

9                    **UNITED STATES DISTRICT COURT**

10                  **CENTRAL DISTRICT OF CALIFORNIA**

11  BRUCE E. LISKER,                      )   CASE NO.: CV09-09374 AHM (AJWx)
                                          )   *[The Hon. A. Howard Matz, Courtroom 14]*
12                                        )
                                          )   **EXHIBIT 8  IN SUPPORT OF**
13                  Plaintiff,            )   **DEFENDANTS' REQUEST FOR**
                                          )   **JUDICIAL NOTICE IN SUPPORT OF**
14                                        )   **NOTICE OF MOTION AND MOTION**
                                          )   **FOR SUMMARY JUDGMENT OR IN**
15          vs.                           )   **THE ALTERNATIVE PARTIAL**
                                          )   **SUMMARY ADJUDICATION OF THE**
16                                        )   **ISSUES**
                                          )
17                                        )   **[Filed/Lodged Concurrently Herewith: (1) Notice of**
                                          )   **Motion and Motion for Summary Judgment, etc.; (2)**
18  CITY OF LOS ANGELES et al.,           )   **Statement of Uncontrovered Facts and Conclusions of**
                                          )   **Law; (3) Declarations; (4) Request for Judicial**
19                                        )   **Notice;  and (5) (Proposed) Judgment/Order]**
                                          )
20                  Defendants           )   Date:       **July 25,** 2011
    _____)   Time: 10:00 a.m.
21  ___                                       Courtroom:  14

22

23

24

25

26

27

28

                                          1

# EXHIBIT 8

194, CLOSED, PROTORD

# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
## (Western Division - Los Angeles)
### CIVIL DOCKET FOR CASE #: 2:04-cv-02687-VAP-RZ
#### Internal Use Only

Bruce E Lisker v. Michael Knowles
Assigned to: Judge Virginia A. Phillips
Referred to: Magistrate Judge Ralph Zarefsky
Cause: 28:2254 Petition for Writ of Habeas Corpus (State)

Date Filed: 04/16/2004
Date Terminated: 08/06/2009
Jury Demand: None
Nature of Suit: 530 Habeas Corpus
(General)
Jurisdiction: Federal Question

**Movant**

**Warden Michael Knowles**

V.

**Petitioner**

**Bruce E Lisker**

represented by **Vicki I Podberesky**
Nasatir Hirsch Podberesky & Genego
2115 Main Street
Santa Monica, CA 90405
310-399-3259
Fax: 310-392-9029
Email: vip60@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J Genego , Jr**
Nasatir Hirsch Podberesky Khero &
Genego
2115 Main Street
Santa Monica, CA 90405
310-399-3259
Fax: 310-329-9029
Email: wgenego@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David L Bernstein**
Law Offices of David L Bernstein
11012 Ventura Boulevard Suite 350
Studio City, CA 91604

EXHIBIT 8

818-618-9709
Fax: 888-243-9764
Email: davidbernsteinla@gmail.com
*TERMINATED: 06/09/2005*
*ATTORNEY TO BE NOTICED*

**Robert B Amidon**
Robert B Amidon Law Offices
2550 N Hollywood Way
Suite 201
Burbank, CA 91505-1055
818-558-4444
Fax: 818-558-4435
Email: amidonlaw@aol.com
*TERMINATED: 06/09/2005*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Warden Michael Knowles**

V.

**Respondent**

| | |
|---|---|
| **Michael Knowles**<br>*Warden*<br>*TERMINATED: 01/12/2007* | represented by **Robert D Breton**<br>CAAG - Office of Attorney General of California<br>300 S Spring St, Suite 5000<br>Los Angeles, CA 90013-1230<br>213-897-2000<br>Email: robert.breton@doj.ca.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Respondent**

**Rosanne Campbell**

**Respondent**

| | |
|---|---|
| **Warden Michael Knowles** | represented by **Robert D Breton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|

| 04/16/2004 | 🔵 1 | PETITION for Writ of Habeas Corpus by a Person In State Custody (28:2254) Case assigned to Judge Virginia A. Phillips and referred to Magistrate Judge Ralph Zarefsky.(Filing fee paid) , filed by petitioner Bruce E Lisker.(de, ) (Entered: 04/21/2004) |
| 04/16/2004 | 🔵 2 | NOTICE OF REFERENCE TO A U.S. MAGISTRATE JUDGE. Pursuant to the provisions of the Local Rules, the within action has been assigned to the calendar of Judge Virginia A. Phillips and referred to Magistrate Judge Ralph Zarefsky to consider preliminary matters and conduct all further matters as appropriate. The Court must be notified within 15 days of any change of address. (de, ) (Entered: 04/21/2004) |
| 04/16/2004 |  | (Court only) ***Attorney Robert B Amidon for Bruce E Lisker added. (ib, ) (Entered: 04/22/2004) |
| 04/22/2004 | 🔵 3 | ORDER REQUIRING RESPONSE TO PETITION by Magistrate Judge Ralph Zarefsky: Within 14 days, respondent shall file and serve a Notice of Appearance. Respondent shall file any motion to dismiss within 30 days of the date of this Order. If respondent files a motion to dismiss, petitioner shall file his opposition, if any, within 20 days of the date of service thereof. If respondent does not file a motion to dismiss, respondent shall file and serve an answer to the petition within 45 days of the date of this Order. Petitioner may file a single traverse within 30 days of the date of service thereof. Unless otherwise ordered by the Court, this case shall be deemed submitted on the day following the date petitioners opposition to a motion to dismiss and/or his traverse is due. (Copy of this order and petition sent by certified mail to LA Attorney Generals Office) (ib, ) (Entered: 04/22/2004) |
| 05/04/2004 | 🔵 4 | MOTION to Amend 1 Petition for Writ of Habeas Corpus (2254) filed by petitioner Bruce E Lisker. (kca, ) (Entered: 05/05/2004) |
| 05/06/2004 | 🔵 5 | MINUTES (In Chambers) by Judge Ralph Zarefsky: Petitioners MOTION to Amend/Correct 1 Petition for Writ of Habeas Corpus (2254) 4 is DENIED AS MOOT. Counsel for petitioner are advised that the Court considers them counsel of record and not "advisory counsel to petitioner". (ib, ) (Entered: 05/06/2004) |
| 05/07/2004 | 🔵 6 | NOTICE of Appearance filed by attorney Robert D Breton on behalf of Respondent Michael Knowles (pj, ) (Entered: 05/12/2004) |
| 05/12/2004 | 🔵 7 | FIRST AMENDED PETITON FOR WRIT OF HABEAS CORPUS against Respondent Michael Knowles amending Petition for Writ of Habeas Corpus (2254) 1 ,filed by Petitioner Bruce E Lisker (pj, ) (Entered: 05/13/2004) |
| 05/14/2004 | 🔵 8 | MINUTES (In Chambers) by Judge Ralph Zarefsky : Petitioner shall file a properly signed and dated 1st Amended Petition by 5/24/04. (ib, ) (Entered: 05/17/2004) |
| 05/18/2004 | 🔵 9 | NOTICE of Interested Parties filed by Respondent Michael Knowles. (gk, ) (Entered: 05/20/2004) |

UF# 24

UF# 25

| 05/18/2004 | 10 | NOTICE OF MOTION AND MOTION to Dismiss Petition for Writ of Habeas Corpus filed by respondent Michael Knowles; memorandum of points and authorities in support thereof; and exhibits. (gk, ) (Entered: 05/20/2004) |
|---|---|---|
| 05/21/2004 | 11 | MINUTES (In Chambers) by Judge Ralph Zarefsky: Respondent is ordered to promptly serve his Motion to Dismiss Petition for Writ of Habeas Corpus 10 on Petitioners attorneys and file a corrected proof of service. (ib, ) (Entered: 05/21/2004) |
| 05/24/2004 | 13 | AMENDED FIRST AMENDED PETITON FOR WRIT OF HABEAS CORPUS against respondent Michael Knowles, amending First Amended Petition for Writ of Habeas Corpus 7 , filed by petitioner Bruce E. Lisker. (gk, ) (Entered: 05/28/2004) |
| 05/26/2004 | 12 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Magistrate Judge Ralph Zarefsky, ORDERING Amended First Amended Petition submitted by Petitioner Bruce E. Lisker received on 5/24/2004 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(gk, ) (Entered: 05/28/2004) |
| 05/26/2004 | 14 | AMENDED PROOF OF SERVICE filed by Respondent Michael Knowles. re 10 MOTION to Dismiss Petition for Writ of Habeas Corpus, MEMORANDUM of points and authorities and exhibits was served on 5/26/04. (pj, ) (Entered: 06/01/2004) |
| 06/15/2004 | 15 | NOTICE OF MOTION AND MOTION for Continuance to file Opposition to Motion to Dismiss; Points and Authorities; Declaration of David L. Bernstein filed by Petitioner Bruce E Lisker. Lodged proposed order. (pbap, ) (Entered: 06/16/2004) |
| 06/16/2004 | 16 | RETURN RECEIPT OF CERTIFIED MAIL showing delivery of Order requiring response to petition with copy of petition upon Office of the Attorney General - LA, received by (signature illegible) on 4/27/04. (ib, ) (Entered: 06/16/2004) |
| 06/16/2004 | 17 | ORDER by Judge Ralph Zarefsky : Granting 15 NOTICE OF MOTION AND MOTION for Continuance to file Opposition to Motion to Dismiss until 7/2/04. (pbap, ) (Entered: 06/17/2004) |
| 06/30/2004 | 18 | NOTICE OF MOTION AND MOTION for Continuance to file opposition to motion to dismiss to 7/9/04; Declaration of Robert B. Amidon filed by Petitioner Bruce E Lisker. Lodged proposed order. (pbap, ) (Entered: 07/07/2004) |
| 07/09/2004 | 19 | ORDER RE MOTION FOR CONTINUANCE TO FILE OPPOSITION TO MOTION TO DISMISS by Magistrate Judge Ralph Zarefsky: IT IS ADJUDGED ORDERED AND DECREED: The Court grants a continuance to and including 7/9/04 for Petitioner to file his Opposition to Respondent's Motion to Dismiss the Petition 18 (dw, ) (Entered: 07/12/2004) |

| 07/12/2004 | ⊕ 20 | OPPOSITION to MOTION to Dismiss 10 ; Declarations of Bruce E Lisker Daivd L Bernstein and Paul Ingels; Memorandum of Points and Authorities; Exhibits filed by Petitioner Bruce E Lisker. (dw, ) (Entered: 07/21/2004) |
| --- | --- | --- |
| 07/12/2004 | ⊕ 21 | EXHIBITS 1-35 In Support of Opposition to MOTION to Dismiss 10 filed by Petitioner Bruce E Lisker. (dw, ) (Entered: 07/21/2004) |
| 12/20/2004 | ⊕ 22 | MINUTES IN CHAMBERS by Magistrate Judge Ralph Zarefsky: Respondent is ORDERED to file within 30 days of the filing date of this Order a reply addressing Petitioner's argument in his opposition to the motion to dismiss that Petitioner is actually innocent of murder and that his innocence excuses his failure to timely file the present First Amended Petition. Respondent is further ORDERED to lodge with this Court also no later than 30 days after the filing date of this Order and in their entirety the Clerk's and Reporter's Transcripts from Petitioner's state court murder trial (dw, ) (Entered: 12/21/2004) |
| 01/19/2005 | ⊕ 23 | EXPARTE APPLICATION for Extension of Time to File A Reply to and including 2/18/05 to Petitoner's Opposition to Respondent's Motion to Dismiss; Declaration of Robert David Breton filed by Respondent Michael Knowles. Lodged order. (pbap, ) (Entered: 01/20/2005) |
| 01/21/2005 | ⊕ 24 | ORDER by Judge Ralph Zarefsky granting Ex Parte Application for Extension of Time to File A Reply to and including 2/18/05 to Petitoner's Opposition to Respondent's Motion to Dismiss 23 . (ib, ) (Entered: 01/21/2005) |
| 02/18/2005 | ⊕ 25 | EX PARTE APPLICATION for Extension of Time to File a Reply to and including 3/20/05 to Petitioners Opposition to Respondents Motion to Dismiss; Declaration of Robert David Breton filed by Respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 02/18/2005) |
| 02/23/2005 | ⊕ 26 | ORDER by Judge Ralph Zarefsky: granting Respondents 25 Ex Parte Application for Extension of Time to file reply to the opposition to the motion to dismiss to 3/20/05. (ib, ) (Entered: 02/23/2005) |
| 03/21/2005 | ⊕ 27 | APPLICATION for Extension of Time to File a Reply to Petitioners Opposition to Respondents Motion to Dismiss; Declaration of Robert David Breton - filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 03/21/2005) |
| 03/22/2005 | ⊕ 28 | ORDER by Judge Ralph Zarefsky : granting 27 Application for Extension of Time to File and serve the ordered Reply to the opposition to the Motion to Dismiss. there shall be no further extensions. (bg, ) (Entered: 03/24/2005) |
| 04/19/2005 | ⊕ 29 | Final EX PARTE APPLICATION for Extension of Time to File a Reply to Petitioners Opposition to Respondents Motion to Dismiss; Declaration of Robert David Breton filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 04/20/2005) |
| 04/21/2005 | ⊕ 30 | ORDER by Judge Ralph Zarefsky : granting 29 Ex Parte Application for Extension of Time. Respondents shall have until 4/25/05 to file and serve the |

| | | ordered reply to the opposition to the Motion to Dismiss. If any, further extensions are sought, counsel will be required to appear in person, together with the Supervisor of the office, to explain why sanctions should not be imposed. (bg, ) (Entered: 04/22/2005) |
|---|---|---|
| 04/25/2005 | 🌐 31 | REPLY to Petitioners "Actual Innocence" argument in opposition to MOTION to Dismiss Petition for Writ of Habeas Corpus 10 Memorandum of Points and Authorities filed by respondent Michael Knowles. (bg, ) (Entered: 05/02/2005) |
| 04/27/2005 | 🌐 32 | NOTICE OF LODGING OF DOCUMENTS filed by Respondent Michael Knowles. Lodged 1 box of documents with CRD. (mg, ) Modified on 5/4/2005 (mg, ). (Entered: 05/04/2005) |
| 05/09/2005 | 🌐 33 | ORDER TO SHOW CAUSE by Judge Ralph Zarefsky: Respondent is ordered to show cause why sanctions should not be imposed. Show Cause Hearing is set for 5/23/2005 at 10:00AM before Magistrate Judge Ralph Zarefsky. Any response shall be filed by 5/16/2005.(ib, ) (Entered: 05/09/2005) |
| 05/16/2005 | 🌐 34 | EX PARTE APPLICATION for Leave to File a Memorandum of Points and Authorities in Excess of 25 Pages; Declaration; filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 05/17/2005) |
| 05/16/2005 | 🌐 35 | Response to Order to Show Cause re Sanctions 33 ; Declaration; Request to Take hearing off calendar; Application for Leave to File Supplemental Reply (Motion related) 31 , filed by respondent Michael Knowles. Lodged proposed Supplemental Relply. Lodged proposed order. (ib, ) (Entered: 05/17/2005) |
| 05/16/2005 | 🌐 48 | Supplemental Reply to Petitioners "Actual Innocence" Argument to Opposition to Motion to Dismiss 10 ; Memorandum of Points and Authorities, filed by respondent Michael Knowles. (ib, ) (Entered: 07/05/2005) |
| 05/17/2005 | 🌐 36 | REQUEST for Leave to File His Sur (pursuant to the courts order of 12/20/04) filed by petitioner Bruce E Lisker. Lodged sur-reply. (bg, ) (Entered: 05/19/2005) |
| 05/17/2005 | 🌐 45 | Sur-Reply to Respondents Reply to Opposition to Motion to Dismiss 10 ; Memorandum of Points and Authorities; Declaration of David Bernstein; Exhibit 1, filed by petitioner Michael Knowles. (ib, ) (Entered: 07/05/2005) |
| 05/18/2005 | 🌐 38 | NOTICE of Lodging of documents filed by respondent Michael Knowles. Lodged 1 envelope with CRD. (ca, ) (Entered: 05/25/2005) |
| 05/23/2005 | 🌐 37 | MINUTES of Show Cause Hearing held before Judge Ralph Zarefsky: The Order to Show Cause is discharged. Tape #: CV05-11. (ib, ) (Entered: 05/25/2005) |
| 05/23/2005 | 🌐 39 | NOTICE OF FILING OF Original Juror Declaration of Lorraine Maxwell with Exhibit filed by Petitioner Bruce E Lisker. (yl, ) (Entered: 05/26/2005) |

| 05/23/2005 | | (Court only) ORDER finding as moot 35 Request to Supplement, OSC discharged 35 (ib, ) (Entered: 08/19/2005) |
|---|---|---|
| 06/09/2005 | 🌐 40 | Substitution of Attorney filed. Substituting attorney William J Genego for Bruce E Lisker, Vicki I Podberesky for Bruce E Lisker in place and stead of attorney David L Bernstein by Judge Ralph Zarefsky. (bg, ) (Entered: 06/10/2005) |
| 06/09/2005 | 🌐 41 | MINUTES OF IN CHAMBERS ORDER by Judge Ralph Zarefsky : Respondent is ORDERED to lodge with the Court, no later than twenty (20) days after the filing datre of this Order, any transcripts of the following events in petitioners state court proceedings: (1) 4/4/03: Fitness hearing; (2) 4/25/85; Trial courts rejection of Petitioners guilty plea; (3) 5/9/85; Petitioners withdrawal of guilty plea. entering plead of not guilty. If no transcript is available for any or all of the above, Respondent shall file a notice so stating.Court Reporter: None present. (bg, ) (Entered: 06/10/2005) |
| 06/20/2005 | 🌐 42 | NOTICE of Lodging; Declaration of Michael C Keller filed by Respondent Michael Knowles. Lodged one envelope with CRD (shb, ) (Entered: 06/28/2005) |
| 06/21/2005 | 🌐 43 | AMENDED PROOF OF SERVICE filed by respondent Michael Knowles re Notice of Lodging; Declaration of Michael C. Keller 42 , was served on 6/21/05 by mail to William J. Genego, Vicki I. Podberesky of Nasatir, Hirsch, Podberesky & Genego. (ca, ) (Entered: 06/29/2005) |
| 07/05/2005 | 🌐 44 | MINUTES (IN CHAMBERS) by Judge Ralph Zarefsky: Petitioners Request for Leave to File his Sur-Reply 36 is Granted. The Clerk shall file the Sur-Reply on the date the document was lodged-stamped with the Clerk. (ib, ) (Entered: 07/05/2005) |
| 07/05/2005 | | (Court only) ORDER granting 36 Request for Leave (ib, ) (Entered: 07/05/2005) |
| 07/05/2005 | 🌐 46 | ORDER SETTING EVIDENTIARY HEARING by Judge Ralph Zarefsky: Evidentiary Hearing is set for Tuesday, 10/25/2005 10:00AM before Magistrate Judge Ralph Zarefsky. A Pre-Hearing Conference, pursuant to L.R. 16, is set for Monday, 10/3/2005 10:00AM before Magistrate Judge Ralph Zarefsky.(ib, ) (Entered: 07/05/2005) |
| 07/05/2005 | 🌐 47 | ORDER by Judge Ralph Zarefsky : granting 34 Ex Parte Application for Leave to File Excess Pages (ib, ) (Entered: 07/05/2005) |
| 09/12/2005 | 🌐 49 | STIPULATION AND ORDER by Judge Ralph Zarefsky : The previous dates of Monday, 10/3/05 set for the pre-hearing conference, and of Tuesday, 10/25/05, set for the evidentiary hearing, should be VACATED. The parties shall appear for the pre-hearing conference on Monday, 10/24/05 at 10:00 am, and for the evidentiary hearing on 12/1/05, at 9:30 am.(bg, ) (Entered: 09/14/2005) |
| 10/03/2005 | 🌐 50 | Joint Exhibit List for Evidentiary Hearing filed by petitioner Bruce E Lisker. (bg, ) (Entered: 10/05/2005) |

| 10/03/2005 | ⊜ 51 | Witness List for Evidentiary Hearing filed by petitioner Bruce E Lisker. (bg, ) (Entered: 10/05/2005) |
|---|---|---|
| 10/03/2005 | ⊜ 52 | MEMORANDUM of CONTENTIONS of FACT and LAW for Evidentiary Hearing filed by petitioner Bruce E Lisker. (bg, ) (Entered: 10/05/2005) |
| 10/03/2005 | ⊜ 53 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by respondent Michael Knowles. (bg, ) (Entered: 10/05/2005) |
| 10/03/2005 | ⊜ 54 | Witness List filed by respondent Michael Knowles. (bg, ) (Entered: 10/05/2005) |
| 10/24/2005 | ⊜ 55 | FINAL PRE EVIDENTIARY HEARING CONFERENCE ORDER approved by Judge Ralph Zarefsky. (bg, ) (Entered: 10/25/2005) |
| 10/24/2005 | ⊜ 56 | STIPULATION AND ORDER by Judge Ralph Zarefsky that the above stipulation is approved and that the Final Pre-Evidentiary Hearing Conference Order shall be lodged by the clerk on the date of its submission, 10/17/05.(bg, ) (Entered: 10/25/2005) |
| 10/24/2005 | ⊜ 57 | STIPULATION AND ORDER by Judge Ralph Zarefsky that the stipulation as modified is approved, the Parties shall file and respond to the motions in limine in accordance with the above schedule, and that the hearing on the motions shall be at the time and date set forth above.(bg, ) (Entered: 10/25/2005) |
| 10/24/2005 | ⊜ 58 | MINUTES OF PRE-EVIDENTIARY HEARING CONFERENCE held before Judge Ralph Zarefsky: On the Courts own motion, the oral ruling is modified. Any hearing briefs shall be submitted by 11/18/05. All exhibits shall be submitted by 11/22/05. Pursuant to the stipulation and order re motions in limine, all such motions shall be filed by 11/7/05. All responses shall be filed by 11/14/05. All motions in limine shall be calendared for hearing on 11/28/05 at 10:00AM. The Final Pre-Evidentiary Hearing Conference Order is approved and ordered filed. The court notes that stipulated fact ?w? of the order in fact, is not stipulated to at this time. Tape #: #CV05-18. (ib, ) (Entered: 10/25/2005) |
| 11/07/2005 | ⊜ 59 | Second Unopposed EX PARTE APPLICATION to Amend Witness List 54 ; declaration of John Yang, filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 11/08/2005) |
| 11/07/2005 | ⊜ 61 | RESPONDENT'S IN LIMINE MOTION regarding the scope oof admissible evidence under Schlup V. Delo, 513 US 298, 115 S Ct 851, 130 L. Ed. 2d 808 (1995) filed by respondent, Michael Knowles. (sv) (Entered: 11/17/2005) |
| 11/08/2005 | ⊜ 60 | MOTION IN LIMINE to Admit newly presented evidence, MOTION IN LIMINE to Exclude evidence not relevant to prove or rebut claim or defense filed by petitioner, Bruce E Lisker. Motion set for hearing on 11/28/2005 at 10:00 AM before Honorable Virginia A. Phillips. (sv) (Entered: 11/17/2005) |
| 11/14/2005 | ⊜ 62 | RESPONSE to MOTION IN LIMINE for Evidence 61 filed by petitioner Bruce E Lisker. (bp, ) (Entered: 11/21/2005) |

| 11/14/2005 | 63 | RESPONSE to to petitioner's MOTION IN LIMINE for Evidence 61 filed by respondent Michael Knowles. (bp, ) (Entered: 11/21/2005) |
|---|---|---|
| 11/15/2005 | 68 | NOTICE OF ERRATA IN Respondent's Response to Petitioner's MOTION IN LIMINE to Admit newly presented evidence MOTION IN LIMINE to Exclude evidence not relevant to prove or rebut claim or defense MOTION IN LIMINE to Exclude evidence not relevant to prove or rebut claim or defense 60 filed by Respondent Michael Knowles. (yl, ) (Entered: 11/23/2005) |
| 11/17/2005 | 64 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum for Bruce E Lisker to testify on 12/1/05 at 9:00am before Judge Ralph Zarefsky. Approved by Judge Ralph Zarefsky. Issued writ(bg, ) (Entered: 11/21/2005) |
| 11/18/2005 | 65 | EX PARTE APPLICATION for Order re Housing of Imate Bruce Lisker; Declaration of Vicki Podberesky filed by petitioner Bruce E Lisker. Lodged proposed order. (ib, ) (Entered: 11/21/2005) |
| 11/18/2005 | 71 | EVIDENTIARY HEARING BRIEF filed by petitioner, Bruce E Lisker. (sv) (Entered: 11/28/2005) |
| 11/18/2005 | 72 | PRE-EVIDENTIARY HEARING BRIEF filed by respondent, Michael Knowles. (sv) (Entered: 11/28/2005) |
| 11/21/2005 | 66 | ORDER by Judge Ralph Zarefsky that Respondents witness list be amended to include Rubin Sanchez.(bg, ) (Entered: 11/22/2005) |
| 11/21/2005 | 69 | ORDER by Judge Victor B. Kenton : granting 65 Ex Parte Application for Order re Housing of Imate Bruce Lisker. (am, ) (Entered: 11/23/2005) |
| 11/21/2005 | | (Court only) ORDER granting 59 Ex Parte Application to Amend Witness List (ib, ) (Entered: 12/09/2005) |
| 11/22/2005 | 67 | MINUTES OF IN CHAMBERS ORDER by Judge Ralph Zarefsky: The hearing re Motions in Limine, scheduled for 11/28/05 at 10:00AM, and the Evidentiary Hearing, scheduled to begin 12/1/05 at 9:30AM will be heard in Courtroom #540 on the 5th Floor of the Roybal Federal Building, 255 E. Temple St., LA, CA 90012. (ib, ) (Entered: 11/22/2005) |
| 11/23/2005 | 75 | NOTICE OF LODGING of Documents filed by respondent Michael Knowles. Lodged documents forward to CRD, (1) Envelope. (jp, ) (Entered: 11/30/2005) |
| 11/28/2005 | 70 | UNOPPOSED EX PARTE APPLICATION to Amend Witness List 51 for Evidentiary Hearing; declaration of William J. Genego, filed by petitioner Bruce E Lisker. Lodged proposed order and proposed Amended Witness List. (ib, ) (Entered: 11/28/2005) |
| 11/28/2005 | 73 | THIRD UNOPPOSED EX PARTE APPLICATION to Amend Witness List; Declaration of John Yang, filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 11/29/2005) |

| 11/28/2005 | 🌐 76 | MINUTES OF Motion Hearing held before Judge Ralph Zarefsky re Motions in LImine 60 61 : Matter is submitted.Tape #CV05-22 & #CV05-23. (ib, ) (Entered: 12/01/2005) |
| 11/29/2005 | 74 | (Court only) ORDER RE MOTIONS IN LIMINE by Judge Ralph Zarefsky: Petitioners Motion in Limine 60 is granted in part and denied in part. Respondents Motion in Limine 61 is granted in part and denied in part. (ib, ) (Entered: 11/29/2005) |
| 11/29/2005 | 🌐 77 | Errata to Petitioners First Amended Witness List for Evidentiary Hearing filed by Petitioner Bruce E Lisker.. (pj, ) (Entered: 12/02/2005) |
| 11/30/2005 | 🌐 81 | ORDER by Judge Ralph Zarefsky : granting 70 Ex Parte Application to the filing of Petitioner's First Amended Witness List for Evidentiary Hearing (shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 82 | Petitioner's First Amended Witness List for Evidentiary Hearing filed by Petitioner Bruce E Lisker.(shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 83 | Parties' OBJECTIONS to Exhibits (First Amended Joint Exhibit List) for Evidentiary Hearing filed by Petitioner Bruce E Lisker. (shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 84 | APPLICATION for Order for allowing laptop computer into courthouse; Declaration of VIvki I Podberesky filed by Petitioner Bruce E Lisker. Lodged proposed order. (shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 85 | ORDER by Judge Ralph Zarefsky : granting 84 Application for Order allowing laptop computer into courthouse (shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 86 | ORDER by Judge Ralph Zarefsky : granting 73 Ex Parte Application to Amend Respondent's Witness List be amended as requested in Respondent's Third unopposed application to amend witness list (shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 87 | Respondent's Unopposed Application to Amend Witness List and Exhibit List; Declaration of John Yang; ORDER by Judge Ralph Zarefsky,(shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 88 | STIPULATION TO FILE "FIRST AMENDED JOINT EXHIBIT LIST FOR EVIDENTIARY HEARING" and "PARTIES' OBJECTIONS TO EXHIBITS (First Amended Joint Exhibit List) for EVIDENTIARY HEARING AND AND ORDER by Judge Ralph Zarefsky :(shb, ) (Entered: 12/07/2005) |
| 11/30/2005 | 🌐 89 | First Amended Joint Exhibit List for Evidentiary Hearing filed by Petitioner Bruce E Lisker.. (shb, ) (Entered: 12/07/2005) |
| 12/01/2005 | 🌐 78 | MINUTES OF Evidentiary Hearing (1st day) held before Judge Ralph Zarefsky: Witnesses called, sworn and testified. Exhibits admitted. Continued to 12/2/05 at 9:30AM for further hearing. Court Reporter: Deborah Gackle. (ib, ) (Entered: 12/05/2005) |

EXHIBIT 8

| 12/01/2005 | 🌐 96 | DUPLICATE ORIGINAL ORDER by Judge Ralph Zarefsky that William Genego and Vicki Podberesky, counsel for Bruce Lisker, and Frank Terrio, Mr Liskers expert witness, may bring into the United States District Courthouse, laptop computers to be used in connection witht he evidentiary hearing in this matter.(bg, ) (Entered: 12/20/2005) |
| 12/02/2005 | 🌐 79 | MINUTES OF Evidentiary Hearing (2nd day) held before Judge Ralph Zarefsky: Witnesses called, sworn and testified. Continued to 12/5/05 at 1:45PM for further hearing. Court Reporter: Deborah Gackle (ib, ) (Entered: 12/05/2005) |
| 12/02/2005 | 🌐 91 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum for Bruce E Lisker to testify on 12,5,6,7, 2005 at 9:00 am before Judge Judge Zarefsky. Approved by Judge Ralph Zarefsky. Issued writ(bg, ) (Entered: 12/08/2005) |
| 12/05/2005 | 🌐 80 | MINUTES OF Evidentiary Hearing (3rd day) held before Judge Ralph Zarefsky: Witnesses called, sworn and testified. Exhibits marked. Continued to 12/6/05 at 9:30AM for further hearing. Court Reporter: Deborah Gackle. (ib, ) (Entered: 12/06/2005) |
| 12/06/2005 | 🌐 90 | MINUTES OF Evidentiary Hearing (4th day) held before Judge Ralph Zarefsky: Witnesses called, sworn and testified. Exhibits marked. Continued to 12/7/05 at 9:30AM for further hearing.Court Reporters: Maria Bustillos (AM) & Rosalyn Adams (PM). (ib, ) (Entered: 12/08/2005) |
| 12/07/2005 | 🌐 92 | MINUTES OF Evidentiary Hearing (5th day) held before Judge Ralph Zarefsky: Witnesses called, sworn and testified. Exhibits marked. Respondent rests. Petitioner rests (no rebuttal). Continued to 12/8/05 at 9:30AM for further hearing. Court Reporter: Deborah Gackle. (ib, ) (Entered: 12/12/2005) |
| 12/08/2005 | 🌐 93 | MINUTES OF Evidentiary Hearing (6th day) held before Judge Ralph Zarefsky: Exhibits identified and admitted. Continued to 12/9/05 at 9:30AM for further hearing. Court Reporter: Deborah Gackle. (ib, ) (Entered: 12/12/2005) |
| 12/09/2005 | 🌐 94 | MINUTES OF Evidentiary Hearing (7th day) held before Judge Ralph Zarefsky: Closing arguments made by petitioner and respondent. Filed Exhibit/Witness list. Briefs, if any, shall be filed by 12/23/05, at which time the matter shall stand submitted. Court Reporter: Deborah Gackle. (ib, ) (Entered: 12/12/2005) |
| 12/09/2005 | 🌐 95 | LIST OF EXHIBITS AND WITNESSES at Evidentiary Hearing. (ib, ) (Entered: 12/12/2005) |
| 12/27/2005 | 🌐 97 | NOTICE of post-hearing lodging of documents filed by respondent Michael Knowles. Lodged 1 envelope with CRD (bg, ) (Entered: 01/05/2006) |
| 01/10/2006 | 🌐 98 | STIPULATION RE: RE-SUBMISSION OF EXHIBIT 87; AND ORDER by Judge Ralph Zarefsky. It is ORDERED that the five compact discs previously marked as Exhibit 87 be replaced with the five compact discv |

|  |  | which Respondent has now provided to this Court as a re-submission of said Exhibit 87.(bg, ) Modified on 1/10/2006 (bg, ). Lodged 1 envelope Modified on 1/10/2006 (bg, ). (Entered: 01/10/2006) |
| 01/11/2006 | 99 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings for the following dates: 12/6/05 Court Reporter: Rosalyn Adams (mo, ) (Entered: 01/12/2006) |
| 01/11/2006 | 100 | TRANSCRIPT filed for proceedings held on 12/6/05. Court Reporter: Rosalyn Adams. (mo, ) (Entered: 01/12/2006) |
| 01/13/2006 | 101 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings for the following dates: 12/06/05 Court Reporter: Maria R. Bustillos (nm, ) (Entered: 01/19/2006) |
| 01/13/2006 | 102 | TRANSCRIPT filed for proceedings held on 12/06/05. Court Reporter: Maria R. Bustillos. (nm, ) (Entered: 01/19/2006) |
| 03/21/2006 | 103 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings for the following dates: 12/01/05, 12/02/05, 12/05/05, 12/07/05, 12/08/05 and 12/09/05 Court Reporter: Deborah Gackle (recla14, ) (Entered: 03/22/2006) |
| 03/21/2006 | 104 | TRANSCRIPT filed for proceedings held on 12/01/05. Court Reporter: Deborah Gackle. (recla14, ) (Entered: 03/22/2006) |
| 03/21/2006 | 105 | TRANSCRIPT filed for proceedings held on 12/02/05. Court Reporter: Deborah Gackle. (recla14, ) Modified on 3/22/2006 (recla14, ). (Entered: 03/22/2006) |
| 03/21/2006 | 106 | TRANSCRIPT filed for proceedings held on 12/05/05. Court Reporter: Deborah Gackle. (recla14, ) (Entered: 03/22/2006) |
| 03/21/2006 | 107 | TRANSCRIPT filed for proceedings held on 12/07/05. Court Reporter: Deborah Gackle. (recla14, ) (Entered: 03/22/2006) |
| 03/21/2006 | 108 | TRANSCRIPT filed for proceedings held on 12/08/05. Court Reporter: Deborah Gackle. (recla14, ) (Entered: 03/22/2006) |
| 03/21/2006 | 109 | TRANSCRIPT filed for proceedings held on 12/09/05. Court Reporter: Deborah Gackle. (recla14, ) (Entered: 03/22/2006) |
| 03/30/2006 |  | (Court only) ORDER terminating 10 Motion to Dismiss (am, ) (Entered: 03/30/2006) |
| 05/04/2006 | 110 | MINUTES OF IN CHAMBERS ORDER by Judge Ralph Zarefsky: Respondents Motion to dismiss filed 5/18/04 is deemed to be a motion to dismiss the 1st Amended Petition. (ib, ) (Entered: 05/04/2006) |
| 05/04/2006 | 111 | NOTICE OF FILING REPORT AND RECOMMENDATION by Magistrate Judge Ralph Zarefsky. Objections to R&R due by 5/23/2006(ib, ) (Entered: 05/04/2006) |
| 05/04/2006 | 112 | REPORT AND RECOMMENDATION issued by Magistrate Judge Ralph Zarefsky re Petition for Writ of Habeas Corpus 1 (ib, ) (Entered: 05/04/2006) |

| 05/23/2006 | 113 | APPLICATION for Extension of Time to File Objections to Notice of Report and Recommendation 111 , Report and Recommendation (Issued) 112 filed by respondent Michael Knowles. Lodged proposed order. (yb, ) (Entered: 05/24/2006) |
|---|---|---|
| 05/24/2006 | 114 | ORDER by Judge Ralph Zarefsky re APPLICATION for Enlargement of time 112 113 . It is ORDERED that the application is GRANTED and that Respondent shall file and serve objections to the report and recommendation on or before 6/22/06.(bg, ) (Entered: 05/25/2006) |
| 05/24/2006 | | (Court only) ORDER by Judge Ralph Zarefsky : granting 113 Application for Extension of Time to File Response re as to Notice of Report and Recommendation 111 , Report and Recommendation (Issued) 112 113 . (bg, ) (Entered: 05/25/2006) |
| 06/22/2006 | 115 | EX PARTE APPLICATION for leave to file a Memorandum of Objections to Report and Recommendation in Excees of 25 Pages; declaration, filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 06/23/2006) |
| 06/22/2006 | 116 | OBJECTION to Report and Recommendation (Issued) 112 filed by respondent Michael Knowles.(bg, ) (Entered: 06/26/2006) |
| 06/26/2006 | 117 | ORDER by Judge Ralph Zarefsky. Having considered Respondents application 115 and good cause appearing. It is ORDERED that Respondent is granted leave to file a memorandum of objection to the report and recommendation in excess of 25 pages.(bg, ) (Entered: 06/27/2006) |
| 06/26/2006 | | (Court only) ORDER by Judge Virginia A. Phillips : granting 115 Ex Parte Application for Leave to File Excess Pages (bg, ) (Entered: 06/27/2006) |
| 10/10/2006 | 118 | ORDER ADOPTING FINDINGS, CONCLUSIONS AND RECOMMENDATIONS OF UNITED STATES MAGISTRATE JUDGE by Judge Virginia A. Phillips for Report and Recommendation (Issued) 112 . (bg, ) (Entered: 10/11/2006) |
| 10/16/2006 | 119 | MINUTES OF IN CHAMBERS ORDER by Judge Ralph Zarefsky: The Court having denied Respondents motion to dismiss the 1st Amended Petition, Respondent is ORDERED to file an Answer to the 1st Amended Petition, within 30 days of the date of this Order, and otherwise in accordance with the Courts Order of 4/22/04. Petitioner may file a Traverse to Respondents Answer in accordance with the Courts Order of 4/22/04. (ib, ) (Entered: 10/16/2006) |
| 11/03/2006 | 122 | NOTICE OF LODGING second amended complaint filed by petiitoner Bruce E Lisker. (bg, ) (Entered: 11/16/2006) |
| 11/03/2006 | 123 | NOTICE OF MOTION AND MOTION for Leave to file Second Amended Petition and For Ruling that Further exhaustion is Not Required filed by petitioner Bruce E Lisker. Motion set for hearing on 11/27/2006 at 10:00 AM before Magistrate Judge Ralph Zarefsky. Lodged proposed order and second amended complaint. (bg, ) (Entered: 11/16/2006) |

| 11/08/2006 | 🌐 120 | APPLICATION for Certification of Order for Interlocutory Appeal pursuant to 28 USC 1292(b); Memorandum of points and authorities in support thereof; exhibits filed by respondent Michael Knowles. Lodged Proposed Order. (am, ) (Entered: 11/13/2006) |
| 11/13/2006 | 🌐 121 | APPLICATION for Enlargement of Time to File Answer to 12/15/2006; declaration of Robert David Breton, filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 11/14/2006) |
| 11/13/2006 | 🌐 124 | OPPOSITION to MOTION for Leave to file Second Amended Petition and For Ruling that Further exhaustion is Not Required 123 filed by respondent Michael Knowles. Memorandum of points and authorities (bg, ) (Entered: 11/16/2006) |
| 11/13/2006 | 🌐 127 | OPPOSITION to APPLICATION to Certify 120 filed by petitioner Bruce E Lisker. (bp, ) (Entered: 11/30/2006) |
| 11/16/2006 |  | (Court only) ORDER by Judge Ralph Zarefsky : granting 121 Application for Extension of Time to Answer Michael Knowles answer due 12/15/2006. (bg, ) (Entered: 11/17/2006) |
| 11/16/2006 | 🌐 125 | ORDER by Judge Ralph Zarefsky, that Respondent is granted to and inlcuding 12/15/06, in which to file an Answer to the First Amended Petition in this matter. re APPLICATION for Extend Time to File Answer 121 (bg, ) (Entered: 11/17/2006) |
| 11/17/2006 | 🌐 130 | REPLY to Opposition to MOTION for Leave to file Second Amended Petition and For Ruling that Further exhaustion is Not Required 123 filed by petitioner Bruce E Lisker. (jp) (Entered: 12/06/2006) |
| 11/27/2006 | 🌐 126 | MINUTES OF Motion Hearing held before Judge Ralph Zarefsky re Petitioner's MOTION to file 2nd Amended Petition and For Ruling that Further Exhaustion is Not Required 123 : Petitioner shall submit any further briefs by the close of business on 11/27/06. Resondent shall submit any further briefs by the close of business on 11/28/06. Motion is submitted.Tape #CV06-24. (ib, ) (Entered: 11/28/2006) |
| 11/28/2006 | 🌐 131 | NOTICE of Filing of Documents filed by respondent Michael Knowles. (bg, ) (Entered: 12/11/2006) |
| 12/04/2006 |  | (Court only) ORDER by Judge Virginia A. Phillips : denying 120 Application to Certify (bg, ) (Entered: 12/04/2006) |
| 12/04/2006 | 🌐 128 | ORDER by Judge Virginia A. Phillips, re APPLICATION for Certification of order for Interlocutory Appeal 120 the Court exercises its discretion to deny the application. (bg, ) (Entered: 12/04/2006) |
| 12/05/2006 | 🌐 129 | ORDER RE AMENDMENT OF FIRST AMENDED PETITION by Judge Ralph Zarefsky re MOTION for Leave to file Second Amended Petition 123 : No later than 12/19/06, Petitioner shall file a statement indicating whether, if amendment is allowed, he desires the Court to stay the case. Respondent may respond to the statement no later than 12/27/06. On the Court's own motion, Respondent's time to answer the 1st Amended Petition is extended |

| | | to 1/16/07. (ib, ) (Entered: 12/05/2006) |
|---|---|---|
| 12/13/2006 | 132 | STATEMENT in response to Court's Order filed 12/5/06 filed by Petitioner Bruce E Lisker (jag, ) (Entered: 01/12/2007) |
| 12/21/2006 | 133 | STATEMENT NON-OPPOSITION TO PETITIONERS REQUEST TO STAY PROCEEDINGS AND TO HOLD THE FIRST AMENDED PETITION IN ABEYANCE filed by Respondent Michael Knowles re: Order, 129 . (et, ) (Entered: 01/16/2007) |
| 01/12/2007 | 134 | ORDER by Judge Ralph Zarefsky re Petitioner's MOTION for Leave to file 2nd Amended Petition 123 : Motion is granted. The 2nd Amended Petition previously submitted shall be filed. On the Court's own motion, case is stayed to offer Petitioner the opportunity to exhaust new claims in state court. Petitioner shall submit a statement re the filing of a further collateral challenge within 30 days. Thereafter, Petitioner shall submit a status report re the state proceedings every 60 days. ORDER STAYING CASE by Judge Ralph Zarefsky. (ib, ) (Entered: 01/16/2007) |
| 01/12/2007 | | (Court only) ORDER by Judge Ralph Zarefsky: granting 123 Motion for Leave to File 2nd Amended Petition. (ib, ) (Entered: 01/16/2007) |
| 01/12/2007 | 135 | UNOPPOSED EX PARTE APPLICATION to Vacate Briefing Schedule or to Enlarge Time to File Answer to First Amended Petition to 2/15/2007; declaration of Robert David Breton, filed by respondent Michael Knowles. Lodged proposed order. (ib, ) (Entered: 01/16/2007) |
| 01/12/2007 | 136 | SECOND AMENDED COMPLAINT against respondent Rosanne Campbell; Party Michael Knowles terminated amending Petition for Writ of Habeas Corpus (2254) 1 ,filed by petitioner Bruce E Lisker (bg, ) (Entered: 01/17/2007) |
| 01/12/2007 | | PLACED IN FILE - NOT USED re Order submitted by Petitioner Bruce E Lisker. (yl, ) (Entered: 01/26/2007) |
| 01/17/2007 | 137 | MINUTES OF IN CHAMBERS ORDER by Judge Ralph arefsky: Respondent's EX PARTE APPLICATION to Vacate Briefing Schedule or Extend Time 135 is denied as moot. (ib, ) (Entered: 01/17/2007) |
| 01/17/2007 | | (Court only) ORDER by Judge Ralph Zarefsky : finding as moot 135 Ex Parte Application to Vacate, finding as moot 135 Ex Parte Application for Extension of Time to Answer (ib, ) (Entered: 01/17/2007) |
| 01/17/2007 | | PLACED IN FILE - NOT USED re proposed order submitted by respondent Rosanne Campbell. (jag, ) (Entered: 01/30/2007) |
| 02/13/2007 | 138 | NOTICE of Filing State Petition for Writ of Heabeas Corpus filed by petitioner Bruce E Lisker. (bg, ) (Entered: 02/15/2007) |
| 04/20/2007 | 139 | Report on Status of State Proceeding filed by Petitioner Bruce E Lisker. (bg, ) (Entered: 04/23/2007) |
| 06/12/2007 | 140 | Petitioner's Report On Status of State Proceedings (ear) (Entered: 07/02/2007) |

UF#
25

| 07/27/2007 | 🌐 142 | NOTICE OF MOTION AND MOTION for bail pending adjudication of habeas petition; Memorandum in support of Motion; Exhibits; filed by petitioner Bruce E Lisker; Motion set for hearing on 8/20/2007 at 10:00 AM before Judge Virginia A. Phillips (ear) (Entered: 08/14/2007) |
| --- | --- | --- |
| 08/06/2007 | 🌐 143 | Opposition to Petitioner's MOTION for Bail Pending Resolution of Habeas Corpus Petition 142 Memorandum of points and authorities and Exhibits filed by Respondent Rosanne Campbell. (bg) (Entered: 08/16/2007) |
| 08/09/2007 | 🌐 141 | MINUTES OF IN CHAMBERS ORDER by Judge Ralph Zarefsky: The hearing on Petitioner's Motion for Bail will be heard by Judge Virginia Phillips on 8/20/07 at 9AM in Courtroom #2 of the Eastern Division - Riverside Courthouse. (ib) (Entered: 08/09/2007) |
| 08/13/2007 | 🌐 147 | REPLY to Respondent's Opposition to Petitioner's Motion for Bail Pending Adjudication of Habeas Corpus Petition 142 ; Exhibit, filed by Petitioner Bruce E Lisker. (ib) (Entered: 08/27/2007) |
| 08/15/2007 | 🌐 144 | Report on Status of State Proceedings filed by Petitioner Bruce E Lisker. (ib) (Entered: 08/16/2007) |
| 08/20/2007 | 🌐 146 | MINUTES: PETITIONER LISKERS MOTION FOR BAIL 142 . Court issues a tentative ruling, hears oral argument and takes the matter(s) under submission, by Judge Virginia A. Phillips. Court Reporter: Phyllis Preston.(de) (Entered: 08/24/2007) |
| 08/20/2007 | 🌐 | (Court only) ***MOTION RULING: by Judge Virginia A. Phillips : taking under advisement 142 Motion for Bail Pending Resolution of Habeas Corpus Petition (de) (Entered: 08/24/2007) |
| 08/23/2007 | 🌐 145 | ORDER DENYING PETITIONERS MOTION FOR BAIL PENDING ADJUDICATION OF HABEAS PETITION 142 . Petitioners case is an "extremely rare" one, in which he has sustained a successful Schlup claim. See Schlup, 513 US at 234. Nevetheless, for the reasons set forth above (See document for details), including the ongoing proceedings initiated this year in the state court, the Court declines to enlarge Petitioner on bail at this time. Therefore, the Court hereby denies without prejudice Petitioners motion, by Judge Virginia A. Phillips.(de) (Entered: 08/24/2007) |
| 08/23/2007 | 🌐 | (Court only) ***MOTION RULING: by Judge Virginia A. Phillips : denying 142 Motion for Bail Pending Resolution of Habeas Corpus Petition (ib) (Entered: 08/24/2007) |
| 10/16/2007 | 🌐 148 | REPORT on Status of State Proceedings filed by Petitioner Bruce E Lisker. (csi) (Entered: 10/17/2007) |
| 11/16/2007 | 🌐 149 | NOTICE OF DISCREPANCY AND ORDER: by Judge Ralph Zarefsky, ORDERING Letter dated 11/1/2007 submitted by Petitioner Bruce E Lisker received on 11/6/07 is not to be filed but instead rejected. Denial based on: Local Rule 83-2.11 Communications with the judge. (csi) (Entered: 11/21/2007) |

EXHIBIT 8

| 11/21/2007 | 🌐 150 | NOTICE of Denial of State Petition filed by Petitioner Bruce E Lisker. (csi) (Entered: 11/27/2007) |
|---|---|---|
| 11/21/2007 | 🌐 151 | UNOPPOSED EX PARTE APPLICATION for Order Vacating Stay and Directing Respondent to File Answer to Second Amended Petition; Declaration of William J. Genego, filed by Petitioner Bruce E Lisker. Lodged Proposed Order.(csi) (Entered: 11/27/2007) |
| 12/04/2007 | 🌐 | (Court only) ***MOTION RULING: by Judge Ralph Zarefsky : granting 151 Ex Parte Application to Vacate EX PARTE APPLICATION to Vacate 151 (csi) (Entered: 12/04/2007) |
| 12/04/2007 | 🌐 | DOCUMENT number 152, Order deleted for the following reason: Order not attached to docket entry.(rb) (Entered: 12/04/2007) |
| 12/04/2007 | 🌐 152 | ORDER Vacating Stay and Ordering Respondent to File Answer to Second Amended Petition by Judge Ralph Zarefsky, granting Unopposed Ex Parte Application 151 . The Court hereby ORDERS: that the stay of proceedings ordered by this Court on January 12, 2007 is vacated and Respondent is ordered to file within 30 days of the date of this Order an answer to the merits of the second amended petition, to include any procedural grounds Respondent wishes to raise simultaneously. Petitioner may file a traverse to the answer in accordance with the Court's Order of April 22, 2004. (csi) (Entered: 12/04/2007) |
| 12/04/2007 | 🌐 | (Court only) ***MOTION RULING: by Judge Ralph Zarefsky : granting 151 Ex Parte Application to Vacate (ib) (Entered: 12/13/2007) |
| 01/02/2008 | 🌐 153 | EX PARTE APPLICATION FOR ENLARGEMENT OF TIME to File Enlargement of Time To file answer filed by Respondent Michael Knowles. (Breton, Robert) (Entered: 01/02/2008) |
| 01/02/2008 | 🌐 154 | EX PARTE APPLICATION FOR ENLARGEMENT OF TIME to File Answer to First Amended Petition filed by respondent Michael Knowles. (Attachments: # 1 Proposed Order Proposed Order to File Answer addressing the merits of Petitioner's claim within his First Amended Petition) (Breton, Robert) (Entered: 01/02/2008) |
| 01/08/2008 | 🌐 155 | ORDER by Judge Ralph Zarefsky: Respondent's Application for enlargement of time to file Answer to the 1st Amended Petition is granted. Answer to 1st Amended Petition is due 2/1/08. (ib) (Entered: 01/08/2008) |
| 01/08/2008 | 🌐 | (Court only) ***MOTION RULING: by Judge Ralph Zarefsky : granting 153 Ex Parte Application for Enlargement of Time to File; granting 154 Ex Parte Application for Enlargement of Time to File (ib) (Entered: 01/08/2008) |
| 01/31/2008 | 🌐 156 | EXPARTE APPLICATION for Extension of Time to File answer to First Amended Petition filed by Respondent Michael Knowles. (Attachments: # 1 Proposed Order to file an Answer to the First Amended Petition)(Breton, Robert) (Entered: 01/31/2008) |
| 02/01/2008 | 🌐 157 | ORDER by Judge Ralph Zarefsky granting respondent Michael Knowles application 156 to extend time to file Answer to the 1st Amended Petition. |

| | | Answer due 3/3/2008. (ib) (Entered: 02/01/2008) |
|---|---|---|
| 02/01/2008 | ⊙ | (Court only) ***MOTION RULING: by Judge Ralph Zarefsky : granting 156 Ex Parte Application for Extension of Time to File (ib) (Entered: 02/01/2008) |
| 03/03/2008 | ⊙ 158 | EX PARTE APPLICATION FOR ENLARGEMENT OF TIME to File Answer to first amended petition filed by Respondent Michael Knowles. (Attachments: # 1 Proposed Order to file an Answer to First Amended Petition)(Breton, Robert) (Entered: 03/03/2008) |
| 03/03/2008 | ⊙ 159 | MINUTES OF IN CHAMBERS ORDER by Judge Ralph Zarefsky re: Petitioner's EX PARTE APPLICATION FOR ENLARGEMENT OF TIME to File Answer to first amended petition 158 . Any opposition shall be filed by 3/4/08 at 4:00PM. (ib) (Entered: 03/03/2008) |
| 03/04/2008 | ⊙ 160 | OPPOSITION to EX PARTE APPLICATION FOR ENLARGEMENT OF TIME to File Answer to first amended petition 158 filed by Petitioner Bruce E Lisker. (Genego, William) (Entered: 03/04/2008) |
| 03/05/2008 | ⊙ 161 | ORDER by Judge Ralph Zarefsky granting Respondent's application to extend time to file an Answer to the 1st Amended Petition. The Answer is due 4/2/2008. The Court does not contemplate granting further extensions. (ib) (Entered: 03/05/2008) |
| 03/05/2008 | ⊙ | (Court only) ***MOTION RULING: by Judge Ralph Zarefsky : granting 158 Ex Parte Application for Enlargement of Time to File (ib) (Entered: 03/05/2008) |
| 03/27/2008 | ⊙ 162 | EX PARTE APPLICATION to Exceed Page Limitation to file a Memorandum of Points and Authorities in excess of 25 pages in support of the Answer to Petitioner's four-issue Second Amended Petn. for Writ of Habeas Corpus filed by Respondent Michael Knowles. (Attachments: # 1 Proposed Order to file Memo. of Points & Authorities in excess of 25 pages) (Breton, Robert) (Entered: 03/27/2008) |
| 03/28/2008 | ⊙ 163 | ORDER by Judge Ralph Zarefsky: Respondent's EX PARTE APPLICATION to Exceed Page Limitation to file a Memorandum of Points and Authorities in excess of 25 pages in support of the Answer to Petitioner's Second Amended Petition for Writ of Habeas Corpus is granted. 162 (ib) (Entered: 03/31/2008) |
| 03/28/2008 | ⊙ | (Court only) ***MOTION RULING: by Judge Ralph Zarefsky : granting 162 Ex Parte Application for Leave to File Excess Pages (ib) (Entered: 03/31/2008) |
| 04/02/2008 | ⊙ 164 | ANSWER *to Second Amended Petition or Writ of Habeas Corpus;Memo. of Points and Authorities* filed by Respondent Michael Knowles.(Breton, Robert) (Entered: 04/02/2008) |
| 05/01/2008 | ⊙ 165 | APPLICATION for Extension of Time to File Petitioner's Traverse filed by Petitioner Bruce E Lisker. (Attachments: # 1 Proposed Order Extending the Time for Filing of Petitioner's Traverse)(Genego, William) (Entered: |

| | | 05/01/2008) |
|---|---|---|
| 05/02/2008 | 🌐 166 | ORDER EXTENDING THE TIME FOR FILING OF PETITIONER'S TRAVERSE by Judge Ralph Zarefsky: The time to file Petitioner's traverse to Respondent's Answer to the 2nd Amended Petition for Writ of Habeas Corpus is extended to 6/2/08. Re APPLICATION for Extension of Time to File Petitioner's Traverse 165 . (ib) (Entered: 05/02/2008) |
| 05/02/2008 | 🌐 | (Court only) ***MOTION RULING: by Judge Ralph Zarefsky : granting 165 Application for Extension of Time to File Traverse (ib) (Entered: 05/02/2008) |
| 06/02/2008 | 🌐 167 | EX PARTE APPLICATION to Exceed Page Limitation Memorandum In Support of Traverse filed by Petitioner Bruce E Lisker. (Attachments: # 1 Proposed Order)(Genego, William) (Entered: 06/02/2008) |
| 06/02/2008 | 🌐 168 | TRAVERSE to Amended Complaint 136 *Memorandum In Support of the Traverse* filed by Petitioner Bruce E Lisker. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2)(Genego, William) (Entered: 06/02/2008) |
| 06/03/2008 | 🌐 169 | ORDER Permitting The Filing Of A Memorandum In Excess Of 25 Pages by Magistrate Judge Ralph Zarefsky, re: EX PARTE APPLICATION to Exceed Page Limitation Memorandum In Support of Traverse 167 . The Court, having considered the Petitioner's application, and good cause appearing for the reqeusted relief, hereby orders that Petitioner is permitted to file a memorandum in support of his traverse that exceeds 25 pages. IT IS SO ORDERED. (mz) (Entered: 06/04/2008) |
| 06/03/2008 | 🌐 | (Court only) ***MOTION RULING: by Judge Magistrate Judge Ralph Zarefsky: granting 167 Ex Parte Application for Leave to File Excess Pages (mz) (Entered: 06/04/2008) |
| 07/02/2008 | 🌐 170 | ORDER by Magistrate Judge Ralph Zarefsky: Any party desiring an evidentiary hearing shall file a formal noticed motion for such hearing, in accordance with the local rules. Any such motions shall be heard on 8/18/08 at 10:00AM. (See document for details) (ib) (Entered: 07/02/2008) |
| 07/28/2008 | 🌐 171 | RESPONSE filed by Petitioner Bruce E Lisker to Order, 170 *Re Evidentiary Hearing* (Genego, William) (Entered: 07/28/2008) |
| 07/28/2008 | 🌐 172 | EX PARTE APPLICATION for Hearing Evidentiary Hearing /RESPONDENT'S NOTICE OF MOTION AND MOTION FOR EVIDENTIARY HEARING; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF ROBERT DAVID BRETON filed by Respondent Michael Knowles.(Breton, Robert) (Entered: 07/28/2008) |
| 07/29/2008 | 🌐 173 | MINUTES (IN CHAMBERS) by Magistrate Judge Ralph Zarefsky: Docket entry #172, Respondent's Notice of Motion and Motion for Evidentiary Hearing 172 , was incorrectly docketed as an ex parte application. For purposes of clarification of the docket, the Court notes that docket entry #172 is, in fact, Respondent's Notice of Motion and Motion for Evidentiary Hearing, Memorandum of Points and Authorities; Declaration of Robert |

| | | David Breton. The motion is noticed for hearing on 8/18/08 at 10AM before Magistrate Judge Zarefsky. (ib) (Entered: 07/29/2008) |
|---|---|---|
| 07/30/2008 | 174 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: Page five of document is missing RE: Response (non-motion) 171 . In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (mz) (Entered: 07/30/2008) |
| 07/31/2008 | 175 | RESPONSE filed by Petitioner Bruce E Lisker to Order, 170 *Re Evidentiary Hearing* (Genego, William) (Entered: 07/31/2008) |
| 08/04/2008 | 176 | to Respondent's Motion For Evidentiary Hearing in Opposition re: EX PARTE APPLICATION for Hearing Evidentiary Hearing */RESPONDENT'S NOTICE OF MOTION AND MOTION FOR EVIDENTIARY HEARING; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF ROBERT DAVID BRETON* 172 filed by Petitioner Bruce E Lisker. (Genego, William) (Entered: 08/04/2008) |
| 08/11/2008 | 177 | OPPOSITION *TO MOTION FOR EVIDENTIARY HEARING; MEMORANDUM OF POINTS AND AUTHORITIES* filed by Respondent Michael Knowles. (Breton, Robert) (Entered: 08/11/2008) |
| 08/15/2008 | 178 | PARTIAL TRANSCRIPT for proceedings held on 11/27/06 11:00. Court Reporter/Electronic Court Recorder: Babykin Courthouse Services, phone number (626) 963-0566. Tape Number: CV 06-24. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 9/5/2008. Redacted Transcript Deadline set for 9/15/2008. Release of Transcript Restriction set for 11/13/2008. (mo) (Entered: 08/15/2008) |
| 08/15/2008 | 179 | NOTICE OF FILING PARTIAL TRANSCRIPT filed for proceedings 11/27/06 11:00 AM (mo) (Entered: 08/15/2008) |
| 08/18/2008 | 180 | MINUTES OF Motion Hearing held before Magistrate Judge Ralph Zarefsky re Respondent's Motion for Evidentiary Hearing: Petitioner to file any further briefs by 8/22/08. Respondent to file any response by 8/29/08, at which time the matter will be under submission. Court Smart: 8/18/08. (ib) (Entered: 08/19/2008) |
| 08/22/2008 | 181 | SUPPLEMENT to EX PARTE APPLICATION for Hearing Evidentiary Hearing */RESPONDENT'S NOTICE OF MOTION AND MOTION FOR EVIDENTIARY HEARING; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF ROBERT DAVID BRETON* 172 filed by Petitioner Bruce E Lisker. (Genego, William) (Entered: 08/22/2008) |
| 08/29/2008 | 182 | NOTICE OF MOTION AND MOTION for Hearing Evidentiary Hearing (Resp. Supplemental Memo in Support of Motion for Evidentiary Hearing) filed by Respondent Michael Knowles. (Breton, Robert) (Entered: |

| | | |
|---|---|---|
| | | 08/29/2008) |
| 09/02/2008 | 🌐 183 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error was found: Incorrect docket event selected. Re MOTION for Hearing Evidentiary Hearing (Resp. Supplemental Memo in Support of Motion for Evidentiary Hearing) 182 . In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (ib) (Entered: 09/02/2008) |
| 09/02/2008 | 🌐 184 | ORDER by Magistrate Judge Ralph Zarefsky: Document #182 is accepted as filed. The docket is corrected to reflect that document #182 is Respondent's Supplemental Memorandum in Support of Motion for Evidentiary Hearing and NOT a Notice of Motion and Motion. RE: MOTION for Hearing Evidentiary Hearing (Resp. Supplemental Memo in Support of Motion for Evidentiary Hearing) 182 and Notice of Deficiency in Electronically Filed Documents (G-112) 183 . (ib) (Entered: 09/02/2008) |
| 09/02/2008 | 🌐 | (Court only) ***MOTION RULING: by Magistrate Judge Ralph Zarefsky: terminating 182 "Motion for Hearing" (ib) (Entered: 09/02/2008) |
| 09/09/2008 | 🌐 185 | ORDER SETTING EVIDENTIARY HEARING by Magistrate Judge Ralph Zarefsky: Respondent's Motion for an Evidentiary Hearing 172 is granted. Evidentiary Hearing set for 10/14/2008 at 10:00AM before Magistrate Judge Ralph Zarefsky. Witness lists, a joint exhibit list, stipulated protective order and separate memoranda shall be submitted 14 days prior to the hearing. Respondent to secure Petitioner's presence at the hearing. (See document for details). (ib) (Entered: 09/09/2008) |
| 09/09/2008 | 🌐 | (Court only) ***MOTION RULING: by Magistrate Judge Ralph Zarefsky: granting 172 Ex Parte Application for Evidentiary Hearing (ib) (Entered: 09/09/2008) |
| 09/30/2008 | 🌐 186 | Petitioner's Waiver of Appearance filed by Petitioner Bruce E Lisker (Podberesky, Vicki) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 187 | Witness List filed by petitioner Bruce E Lisker.. (Podberesky, Vicki) (Entered: 09/30/2008) |
| 10/01/2008 | 🌐 188 | PROPOSED MEMORANDUM of CONTENTIONS of FACT and LAW filed by Respondent Michael Knowles. (Attachments: # 1 Proposed Order Joint Protective order)(Breton, Robert) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 189 | Witness List filed by Respondent Michael Knowles.. (Breton, Robert) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 190 | JOINT Exhibit List *for Evidentiary Hearing* filed by Respondent Michael Knowles.. (Breton, Robert) (Entered: 10/01/2008) |
| 10/03/2008 | 🌐 191 | *Petitioner's Evidentiary Hearing Memorandum* re: Order,, Set Hearings, 185 (Genego, William) (Entered: 10/03/2008) |

| 10/07/2008 | 🌐 192 | Evidentiary Hearing Memorandum filed by Respondent Michael Knowles re: Order,, Set Hearings, 185 (Breton, Robert) (Entered: 10/07/2008) |
| 10/07/2008 | 🌐 193 | STIPULATION for Protective Order filed by Respondent Michael Knowles. (Attachments: # 1 Proposed Order Stipulated Protective Order)(Breton, Robert) (Entered: 10/07/2008) |
| 10/07/2008 | 🌐 194 | Petitioner's Waiver of Appearance filed by Petitioner Bruce E Lisker re: Miscellaneous Document 186 (Attachments: # 1 Exhibit A)(Podberesky, Vicki) (Entered: 10/07/2008) |
| 10/10/2008 | 🌐 195 | APPLICATION to Continue Hearing from October 14, 2008 to October 20, 2008 filed by Respondent Michael Knowles. Application set for hearing on 10/20/2008 at 10:00 AM before Magistrate Judge Ralph Zarefsky. (Attachments: # 1 Proposed Order)(Breton, Robert) (Entered: 10/10/2008) |
| 10/10/2008 | 🌐 196 | ORDER by Magistrate Judge Ralph Zarefsky: Respondents APPLICATION to Continue Evidentiary Hearing 195 is granted. The Evidentiary Hearing, set 10/14/08, is taken off calendar and a status conference re the rescheduling of the Evidentiary Hearing is set 10/20/08 at 10:00AM. (ib) (Entered: 10/10/2008) |
| 10/10/2008 | 🌐 | (Court only) ***MOTION RULING: by Magistrate Judge Ralph Zarefsky: granting 195 Application to Continue (ib) (Entered: 10/10/2008) |
| 10/20/2008 | 🌐 197 | MINUTES OF Status Conference held before Magistrate Judge Ralph Zarefsky: Evidentiary Hearing set for 10/31/2008 10:00AM before Magistrate Judge Ralph Zarefsky.Court Smart: 10/20/08. (ib) (Entered: 10/28/2008) |
| 10/31/2008 | 🌐 198 | PROTECTIVE ORDER by Magistrate Judge Ralph Zarefsky. (See document for details) (ib) (Entered: 10/31/2008) |
| 10/31/2008 | 🌐 199 | MINUTES OF Evidentiary Hearing held before Magistrate Judge Ralph Zarefsky: Witnesses called, sworn and testified. Exhibits marked. See separate list. Each side rests and argues. Any further briefs to be filed by 11/21/08, at which time the matter shall be submitted. Court Reporter: Walter Ledge. (ib) (Entered: 11/05/2008) |
| 10/31/2008 | 🌐 200 | LIST OF EXHIBITS AND WITNESSES for Evidentiary Hearing held 10/31/08. (ib) (Entered: 11/06/2008) |
| 11/16/2008 | 🌐 201 | TRANSCRIPT for proceedings held on 10-31-2008 10:00 A.M.. Court Reporter/Electronic Court Recorder: Walter Ledge, phone number 909-673-7678. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 12/7/2008. Redacted Transcript Deadline set for 12/17/2008. Release of Transcript Restriction set for 2/14/2009. (Ledge, Walter) (Entered: 11/16/2008) |

| 11/17/2008 | ⊕ 202 | NOTICE OF FILING TRANSCRIPT filed for proceedings 10/31/2008 10:00 AM (mo) (Entered: 11/17/2008) |
| 11/21/2008 | ⊕ 203 | *Post Evidentiary Hearing Brief filed by Respondent Michael Knowles (Breton, Robert) (Entered: 11/21/2008)* |
| 11/22/2008 | ⊕ 204 | MEMORANDUM in Support *Petition* filed by Petitioner Bruce E Lisker. (Genego, William) (Entered: 11/22/2008) |
| 11/25/2008 | ⊕ 205 | EX PARTE APPLICATION for Order for Permitting Petitioner to File Supplement to Post hearing Memorandum *Declaration of William Genego* filed by petitioner Bruce E Lisker. (Attachments: # 1 Proposed Order) (Genego, William) (Entered: 11/25/2008) |
| 11/25/2008 | ⊕ 206 | SUPPLEMENT filed by Petitioner Bruce E Lisker. (Genego, William) (Entered: 11/25/2008) |
| 11/26/2008 | ⊕ 207 | ORDER PERMITTING PETITIONER TO FILE SUPPLEMENT TO POST-HEARING MEMORANDUM by Magistrate Judge Ralph Zarefsky. Re EX PARTE APPLICATION 205 and Supplement 206 (ib) (Entered: 11/26/2008) |
| 11/26/2008 | ⊕ | (Court only) ***MOTION RULING: by Magistrate Judge Ralph Zarefsky: granting 205 Ex Parte Application for Order (ib) (Entered: 11/26/2008) |
| 02/03/2009 | ⊕ 208 | TRANSCRIPT for proceedings held on 11-27-06 10:30a.m.. Court Reporter/Electronic Court Recorder: Babykin CourtHouse Services, phone number 626-963-0566. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/24/2009. Redacted Transcript Deadline set for 3/6/2009. Release of Transcript Restriction set for 5/4/2009. (bem, ) (Entered: 02/03/2009) |
| 02/03/2009 | ⊕ 209 | NOTICE OF FILING TRANSCRIPT filed for proceedings 11-27-06 10:30A.M. (bem, ) (Entered: 02/03/2009) |
| 03/02/2009 | ⊕ 210 | NOTICE OF FILING 2ND REPORT AND RECOMMENDATION by Magistrate Judge Ralph Zarefsky. Objections to R&R due by 3/19/2009. (Attachments: # 1 2nd Report and Recommendation) (ib) (Entered: 03/02/2009) |
| 03/02/2009 | ⊕ 211 | SECOND REPORT AND RECOMMENDATION issued by Magistrate Judge Ralph Zarefsky. (ib) (Entered: 03/02/2009) |
| 03/16/2009 | ⊕ 212 | EX PARTE APPLICATION FOR ENLARGEMENT OF TIME to File Respondent's written objections to the Second Report and Recommendation filed by Respondent Michael Knowles. (Attachments: # 1 Proposed Order to file Respondent's written objections to the Second Report and Recommendation)(Breton, Robert) (Entered: 03/16/2009) |

| 03/17/2009 | ⓐ 213 | RESPONSE filed by Petitioner Bruce E Liskerto EX PARTE APPLICATION FOR ENLARGEMENT OF TIME to File Respondent's written objections to the Second Report and Recommendation 212 (Podberesky, Vicki) (Entered: 03/17/2009) |
| 03/17/2009 | ⓐ 214 | ORDER by Magistrate Judge Ralph Zarefsky: Respondent's EX PARTE APPLICATION FOR ENLARGEMENT OF TIME 212 to File written objections to the Second Report and Recommendation is granted. Objections due 4/8/09. The Court does not presently contemplate further extensions. (ib) (Entered: 03/17/2009) |
| 03/17/2009 | ⓐ | (Court only) ***MOTION RULING: by Magistrate Judge Ralph Zarefsky: granting 212 Ex Parte Application for Enlargement of Time to File (ib) (Entered: 03/25/2009) |
| 04/07/2009 | ⓐ 215 | EX PARTE APPLICATION to Exceed Page Limitation to file a Memorandum of Points and Authorities in excess of 25 pages in support of the Objections to the Second Report and Recommendation filed by Respondent Michael Knowles. (Attachments: # 1 Proposed Order Leave to file a Memorandum of Points and Authorities in excess of 25 pages in support of Objections to the Second Report and Recommendation)(Breton, Robert) (Entered: 04/07/2009) |
| 04/08/2009 | ⓐ 216 | OBJECTIONS *TO SECOND REPORT AND RECOMMENDATION* filed by Respondent Michael Knowles. (Breton, Robert) (Entered: 04/08/2009) |
| 04/10/2009 | ⓐ 217 | ORDER by Magistrate Judge Ralph Zarefsky: granting 215 Respondent's Ex Parte Application for Leave to File Excess Pages re his Objections to the 2nd Report and Recommendation. (ib) (Entered: 04/10/2009) |
| 07/13/2009 | ⓐ 218 | NOTICE OF MOTION AND MOTION for Bail Pending Resolution of Habeas Corpus Petition *Declaration of Vicki Podberesky* filed by petitioner Bruce E Lisker. Motion set for hearing on 8/10/2009 at 10:00 AM before Judge Virginia A. Phillips. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Podberesky, Vicki) (Entered: 07/13/2009) |
| 07/24/2009 | ⓐ 219 | Respondent's Opposition to Petitioner's Motion for Bail; Memorandum of Points and Authorities in Support Thereof; Declaration of Beth E. Silverman re: MOTION for Bail Pending Resolution of Habeas Corpus Petition *Declaration of Vicki Podberesky* 218 filed by Respondent Michael Knowles. (Yang, John) (Entered: 07/24/2009) |
| 07/24/2009 | ⓐ 220 | NOTICE OF LODGING filed re Objection/Opposition (Motion related), Objection/Opposition (Motion related) 219 (Yang, John) (Entered: 07/24/2009) |
| 08/03/2009 | ⓐ 221 | REPLY reply to respondent's opposition MOTION for Bail Pending Resolution of Habeas Corpus Petition *Declaration of Vicki Podberesky* 218 *Declaration of Vicki Podberesky* filed by Petitioner Bruce E Lisker. (Podberesky, Vicki) (Entered: 08/03/2009) |

| 08/06/2009 | 🌐 222 | ORDER ACCEPTING FINDINGS AND RECOMMENDATIONS by Judge Virginia A. Phillips for Second Report and Recommendation 211 . (ib) (Entered: 08/07/2009) |
|------------|--------|---|
| 08/06/2009 | 🌐 223 | JUDGMENT by Judge Virginia A. Phillips: The Second Amended Petition is denied as to the first claim and conditionally granted as to the second, third and fourth claims. A writ of habeas corpus shall issue, if, within 120 days from the date this Judgment becomes final, or 120 days after appellate proceedings have concluded (whichever is later), the State court does not grant Petitioner a new trial. Re: Order Adopting Report and Recommendations 222 (MD JS-6, Case Terminated). (ib) (Entered: 08/07/2009) |
| 08/10/2009 | 🌐 224 | MINUTES (IN CHAMBERS): ORDER PETITIONER LISKERS MOTION FOR BAIL by Judge Virginia A. Phillips: The Court hears oral argument and takes the matter under submission pending a report from pretrial services 218 (am) (Entered: 08/10/2009) |
| 08/11/2009 | 🌐 225 | MINUTES (IN CHAMBERS): ORDER by Judge Virginia A. Phillips: granting 218 Motion for Bail and Orderering forthwith release: Petitioner is Ordered released forth subject to the following conditions: (See document for further information) (am) (Entered: 08/11/2009) |
| 08/17/2009 | 🌐 226 | MINUTES OF Status Conference held before Judge Virginia A. Phillips. Court Reporter: Phyllis Preston. Petitioner's appearance bond set in the amount of $100,000 shall be reduced to $57,000, to be executed by Kathie Klass and fully justified with deeding of property. The deeding of the property shall be posted to secure the Petitioners appearance, with the Clerk of Court no later than Monday, 8/24/2009. (gg) (Entered: 08/19/2009) |
| 08/17/2009 | 🌐 228 | AMENDED MINUTES held before Judge Virginia A. Phillips re: Status Conference, 226 . The appearance bond set in the amount of $100,000 shall be reduced to $57,000, to be executed by Kathie Klass and fully justified with deeding of property. The deeding of the property shall be posted to secure the Petitioners appearance, with the Clerk of Court no later than Monday, August 24, 2009. Further, an appearance bond set in the amount of $100,000, to be executed by Terri Nunn and fully justified with deeding of property to secure the Petitioners appearance shall be posted with the Clerk of Court no later than Monday, August 24, 2009. (mrgo) (Entered: 08/21/2009) |
| 08/20/2009 | 🌐 227 | NOTICE OF NO APPEAL filed by Respondent Michael Knowles. (Breton, Robert) (Entered: 08/20/2009) |
| 08/24/2009 | 🌐 229 | BOND AND CONDITIONS OF RELEASE filed by Petitioner Bruce E Lisker in the amount of $ $157,000.00. Conditions of release: See attached bond for details. Approved by Ralph Zarefsky Magistrate Judge. (mz) (Entered: 08/27/2009) |
| 08/24/2009 | 🌐 230 | AFFIDAVIT OF SURETIES(Property) in the amount of $100,000.00; Certified Copy of the Deed of Trust; filed by Petitioner Bruce E Lisker. Approved by Magistrate Judge Ralph Zarefsky. (mz) (Entered: 08/27/2009) |

| 08/24/2009 | 🌐 231 | DECLARATION Re: PASSPORT filed as to Petitioner Bruce E Lisker, declaring that I do not currently possess any passport(s). I will not apply for the issuance of a passport during the pendency of this case. (mz) (Entered: 08/27/2009) |
| 08/24/2009 | 🌐 232 | AFFIDAVIT OF SURETIES (Property) in the amount of $ $57,000.00 by surety: Kathie Klass for Bond and Conditions (CR-1) 229 for property located at: Certified Deed of Trust, Instrument #20091279898; filed by Petitioner Bruce E Lisker. Approved by Magistrate Judge Ralph Zarefsky. (es) Modified on 9/10/2009 (es). (Entered: 09/10/2009) |
| 08/24/2009 | 🌐 234 | SHORT FORM DEED OF TRUST filed by Terrin Kathleen Nunn naming the Clerk of Court as Beneficiary therein on the property located at 5503 Hartglen Place, Agoura Hills, California 91301 on behalf of Petitioner Bruce E Lisker. (mz) (Entered: 09/14/2009) |
| 08/24/2009 | 🌐 236 | SHORT FORM DEED OF TRUST filed by Kathie Klass naming the Clerk of Court as Beneficiary therein on the property located at 525 S. Ardmore, No. 257, Los Angeles, California 900020-3306 on behalf of Petitioner Bruce E Lisker. (mat) (Entered: 09/15/2009) |
| 09/09/2009 | 🌐 233 | MINUTES OF IN CHAMBERS ORDER TO SHOW CAUSE RE: TERMINATION OF RELEASE ORDERAND CONDITIONS THEREONheld before Judge Virginia A. Phillips: Respondent is Ordered to Show Cause, in writing, no later than September 16, 2009, why the August 11, 2009 Order setting conditions of release is not moot and should not be vacated. (am) (Entered: 09/14/2009) |
| 09/15/2009 | 🌐 235 | RESPONSE filed by Respondent Michael Knowlesto Minutes of In Chambers Order/Directive - no proceeding held, 233 (Breton, Robert) (Entered: 09/15/2009) |
| 04/21/2010 | 🌐 237 | REQUEST for Exoneration of Bond: undertaking as to Lisker filed by petitioner Bruce E Lisker. (Attachments: # 1 Proposed Order Exonerate Bond- Ardmore Property, # 2 Proposed Order Exonerate Bond- Hartglen Property)(Podberesky, Vicki) (Entered: 04/21/2010) |
| 04/21/2010 | 🌐 238 | ORDER by Judge Virginia A. Phillips: IT IS HEREBY ORDERED, that bond in this matter be exonerated, and the lien on property located at 525 S. Ardmore Avenue, #257, Los Angeles, California, be removed as expeditiously as possible and shallcease to be effective immediately upon the filing this order. 237 (am) (Entered: 04/22/2010) |
| 04/21/2010 | 🌐 239 | ORDER by Judge Virginia A. Phillips: IT IS HEREBY ORDERED, that bond in this matter be exonerated, and the lien on property located at 5503 Hartglen Place, Agoura Hills, California be removed as expeditiously as possible and shall cease to be effective immediately upon the filing this order. (am) (Entered: 04/22/2010) |
| 04/27/2010 | 🌐 240 | (Court only) BOND REMARK: Order exonerating bond, short form deed of trust, docket sheet sent to administration for property reconveyance. (yl) Modified on 5/10/2010 (yl). (Entered: 04/27/2010) |

| 05/15/2010 | ⊚ 242 | RETURNED DEED, deed mailed to Kathie, Klass ; received by Kathie, Klass on May 15, 2010 on behalf of Petitioner Bruce E Lisker (rlo) (Entered: 05/26/2010) |
|---|---|---|
| 05/20/2010 | ⊚ 241 | RETURNED DEED, deed mailed to Terri Kathleen Nunn ; received by Paul S. on May 20, 2010 on behalf of Petitioner Bruce E Lisker (rlo) (Entered: 05/26/2010) |
| 08/27/2010 | ⊚ 243 | MINUTES (In Chambers) by Magistrate Judge Ralph Zarefsky: The documents lodged with this court on 4/27/05, 5/18/05, 11/23/05, 12/17/05, and 6/20/06 are being forwarded to the Records Section. (ib) (Entered: 08/27/2010) |
| 09/01/2010 | ⊚ 244 | NOTICE OF MOTION AND MOTION for Relief from JUDGMENT ; *MEMORANDUM OF POINTS AND AUTHORITIES (Rule 60(b)(6)* filed by Respondent Michael Knowles. Motion set for hearing on 10/4/2010 at 02:00 PM before Judge Virginia A. Phillips. (Breton, Robert) (Entered: 09/01/2010) |
| 09/13/2010 | ⊚ 245 | OPPOSITION *To Respondent's Motion For Relief From Judgment* filed by Petitioner Bruce E Lisker. (Genego, William) (Entered: 09/13/2010) |
| 09/20/2010 | ⊚ 246 | REPLY in support of motion *for Relief from Judgment* filed by Respondent Michael Knowles. (Breton, Robert) (Entered: 09/20/2010) |
| 09/23/2010 | ⊚ 247 | NOTICE OF MOTION AND MOTION to Continue Hearing from October 4, 2010 to October 25, 2010 filed by Respondent Michael Knowles. Motion set for hearing on 10/4/2010 at 02:00 PM before Judge Virginia A. Phillips. (Attachments: # 1 Proposed Order Proposed stipulation to continue hearing date)(Breton, Robert) (Entered: 09/23/2010) |
| 09/24/2010 | ⊚ 248 | ORDER RE CONTINUANCE OF HEARING ON RESPONDENT'S MOTION TO VACATE THE JUDGMENT (RULE 60(b)(6) by Judge Virginia A. Phillips: granting 247 Motion to Continue. ORDER that the hearing on Respondent's Rule 60(b)(6) Motion to Vacate the Judgment is continued 10/25/2010 at 02:00 PM before Judge Virginia A. Phillips. (am) (Entered: 09/27/2010) |
| 10/08/2010 | ⊚ 249 | ORDER DENYING RELIEF FROM JUDGMENT by Judge Virginia A. Phillips: For the foregoing reasons, the Court DENIES Respondents Motion. 244 (am) (Entered: 10/08/2010) |
| 11/16/2010 | ⊚ 250 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Ralph Zarefsky: The exhibits introduced at the 12/1/05 and 10/31/08 evidentiary hearings are ordered returned to counsel. Counsel shall contact the Clerk to arrange for their return. (ib) (Entered: 11/16/2010) |